# IN THE COURT OF APPEALS OF THE STATE OF WASHINGTON

| | | |
|---|---|---|
| STATE OF WASHINGTON, | ) | No. 75414-9-I |
| Respondent, | ) | |
| | ) | DIVISION ONE |
| v. | ) | |
| | ) | |
| LONNIE RAY CARTER, | ) | UNPUBLISHED OPINION |
| | ) | |
| Appellant. | ) | FILED: February 20, 2018 |

PER CURIAM. Lonnie Ray Carter appeals the sentence imposed following his guilty plea to third degree theft and possession of heroin. Carter's counsel on appeal contends, and the State concedes, that the no-contact provision regarding Macy's on the possession count is not crime-related. Counsel also contends, and the State concedes, that the judgment and sentence for possession of heroin contains a scrivener's error in its statutory citation. We accept the State's concessions and remand with instructions to amend the judgment and sentence consistent with this opinion.

In a Statement of Additional Grounds,[1] Carter contends his counsel "labored under an actual conflict of interest." SAG at 1. He contends the conflict

---

[1] Carter filed the same Statement of Additional Grounds (SAG) in this appeal and appeal No. 75413-1. The appeals are taken from a single plea and sentencing hearing encompassing two sets of convictions. Because the same attorney represented Carter on all of the matters before the court in those hearings, and because the SAGs allege that counsel had a conflict of interest, we address the SAG in both appeals.

resulted in a sentence that failed to provide him sufficient security from alleged contracts for his murder. He alleges his trial counsel knew he wanted a sentence that could be served in protective custody because he "is a 'Target' for 'Murder'" "[f]or being a 'Government Informant [.]" SAG (9/28/17) at 2. He claims counsel failed to inform him that a Drug Offender Sentencing Alternative (DOSA) could not be served in the Intensive Management Unit or other forms of protective custody. He concludes that conflict-free counsel would have obtained a sentence providing the protection he sought.

Carter's claim involves matters largely outside the record and is therefore reviewable only in a personal restraint petition. State v. McFarland, 127 Wn.2d 322, 338, 899 P.2d 1251 (1995). The record contains no declarations regarding his alleged conversations with counsel. Nor does his quotation from the plea hearing reveal the nature of any discussions with counsel. Carter did file a motion to discharge counsel the day before sentencing, but that motion involved counsel's pretrial conduct, not his conduct at sentencing, and is based in part on matters outside this court's record.

Carter also contends his trial counsel and the prosecutor violated his Eighth Amendment rights because they acted "with 'deliberate indifference' and a disregard of Pre-trial Detainee Carter's serious safety concerns [.]" SAG at 2. This claim also involves matters outside the record, appears to be moot, and in any event is too conclusory to merit review under RAP 10.10(c).

No. 75414-9-I/3

Affirmed in part and remanded in part for amendment of the judgment and sentence.

For the Court: